CHARLES C. BLAIR et al., Respondents, *v.* PATRICK LYNCH, Appellant.

A payment, such as will avert the effect of the statute of limitations as a bar, must be a conscious and voluntary act on the part of the debtor, explainable only as a recognition and confession of the existing liability.

(Argued March 7, 1887; decided April 19, 1887.)

Plaintiffs claimed to recover in this action upon an alleged verbal contract between the parties by which defendant agreed that if plaintiffs would loan to one J. A. S. Lynch $3,500, taking as security therefor an assignment of a bond and mortgage owned by said Lynch, known as the Slattery mortgage, if the loan was not repaid defendant would pay for the mortgage the amount so advanced, with $100 as commissions; that plaintiffs made the loan, receiving as security the bond and mortgage with an absolute assignment thereof.

Among other defenses defendant pleaded the statute of limitations, and it was conceded the statute was a bar unless its effect was averted by payments.

Plaintiffs, for the purpose of showing payments, proved that after the notes so given for the loan became due, they, under the direction of defendant, brought suit thereon against the borrower, obtained judgment, issued execution, and by means of supplementary proceedings collected about $450. Also, that, defendant paid to them $1,800 taking an assignment of one-half the bond and mortgage. The assignment after a description of the bond and mortgage, contained the following provision:

"For and in consideration of $1,800, this day paid by Patrick Lynch, the receipt of which is hereby acknowledged. We hereby sell and assign one-half of our interest in the above described bond and mortgage, and hereby agree with the said Patrick Lynch to pay over to him one-half of all moneys hereafter collected upon said bond and mortgage, and said Patrick Lynch is the owner of one-half interest in the said bond and mortgage, and hereby agrees to pay one-half of all expenses incurred in the collection of the same."

The court directed a verdict for the plaintiff, and defendant excepted.

The following is that portion of the opinion in reference to the plea of the statute of limitations:

"The statute of limitations was pleaded as a defense, and confessedly barred the right of recovery unless the debt was revived by a payment upon it. So far as such payment is sought to be deduced from the collection by plaintiffs of the sums obtained from John O. S. Lynch through the pressure

of an examination and an order of the court, it is quite clear that the effort must fail. The efficacy of a payment to avert the effect of the statute as a bar resides in the conscious and voluntary act of the debtor, explainable only as a recognition and confession of the existing liability. But here there was no act of the defendant. He paid nothing to the plaintiffs The man who did pay was not his agent, or acting, or authorized to act in his behalf. The payment which he made was on his own debt to plaintiffs and not on defendant's contract with them. The very existence of that contract was unknown to him, and the fact of his payments unknown to defendant until after they were made. The debtor paying, did so by compulsion, and not in obedience to any direction or request of the defendant. The money paid never belonged to the latter, but passed from the ownership of John O. S. Lynch to that of the plaintiffs. Its transfer was in no respect the act of the defendant, and could serve to indicate no purpose or intention of his. One must go outside of the act and busy himself with spoken words and debatable inferences, changing its inherent and obvious character before it can even be connected with the defendant, and then it amounts only to a direction that plaintiffs should collect from their debtor a sum due to them and, when that remedy was exhausted, a promise that the defendant would take the security and pay the balance remaining If those payments operated to reduce the defendant's liability it was not through any act or agency of his, and their existence indicates absolutely nothing as a recognition or admission on his part. They were entirely consistent with a denial by him of any liability whatever and with an utter repudiation of the alleged contract They might equally have been made if plaintiffs had held the claim in their own right, having no recourse against the defendant, and so open to a complete explanation in no manner dependent upon any purpose or intention of his. We should infringe a very wise and valuable rule of evidence if we gave to the act of John O S. Lynch a constructive effect amounting to recognition of a contract by the defendant the existence of which he could, nevertheless, consistently dispute

"The other payment relied upon was that of $1,800. in exchange for which the plaintiffs executed and delivered to the defendant an assignment of one-half of the Slattery mortgage. The consideration for this payment was expressed in writing by the parties concerned, and the terms of that instrument, so far from purporting a payment upon the contract pleaded, are on their face and without explanation inconsistent with the existence of that contract.

"The writing expresses that the payment was made upon a contract of purchase and in full discharge of that contract. It not only fails to admit that something more might be due or become due, but negatives any such inference. It speaks of the mortgage as being the property of the plaintiffs, and involves the concession that only one-half of it became the property of the defendant, and that by a purchase then and there made. Stopping with the written paper the conclusion is irresistible that the $1,800 was paid upon a contract of purchase made at its date, and not upon a broader one already existing. But the plaintiffs offer an explanation. Having proved a previous agreement, by the terms of which they were to obtain the mortgage for defendant, and hold and enforce the legal title for his benefit, looking to him for direction and for the reimbursement of their unpaid advances, they further testify that the $1,800 was one-half of the $3,600 which that contract called for, and that after such payment they demanded of defendant the balance remaining due, which he promised to pay. They then argue that the assignment made was a transfer of the legal title *pro tanto* for the protection of the defendant, and that both the assignment and the payment made were consistent with the contract of agency alleged and were steps in furtherance and in execution of that principal contract. By that process they seek to show that the payment of $1,800 was made and accepted upon the contract pleaded. The question is not without its difficulties. It cannot be decided in favor of plaintiffs as a pure question of law. The most that they can reasonably claim is that it raised a question of fact, or a mixed question of law and fact. Adhering to the assumption upon which our reasoning has been founded, that the contract of agency was proved beyond

contradiction and to be taken as a conceded fact, we have a case in which two contracts have been proved, upon either of which the $1,800 might have been intended to apply and upon one or both of which it must have been applied. The writing indicates one application; the conversations another. It does not solve this difficulty to say that the assignment was but an incident in the execution of the principal contract, for the defendant may have intended not to recognize or admit it by a payment upon it, and for that very reason have made a special contract of purchase upon which alone his money should be applied and which only he would recognize. The facts proved admit of conflicting inferences and it seems to us, therefore, that the question whether the payment made in form upon the contract of purchase was also made and accepted upon the contract of agency within the intent of the parties was a question which, under proper directions from the court, should have been submitted to the jury. The defendant asked to go to the jury upon all the evidence in the case as to such matters as the court should direct, but the request was refused, the court holding that there were no questions of fact and directing a verdict for plaintiffs. To this there was an exception which we think points out error."

*Louis Marshall* for appellants.

*William G. Tracy* for respondent.

FINCH, J. reads for reversal and new trial.
All concur, except RUGER, Ch. J., not sitting.
Judgment reversed